**UNITED TORAH EDUCATION &
SCHOLARSHIP FUND, INC.,
Plaintiff–Appellant,**

v.

**SOLOMON CAPITAL LLC, Solomon
Capital 401(k) Trust, Solomon Capital
Living Trust, Solomon Capital Advis-
ors, Inc., Solomon Partners, Inc., Ad-
vantage Premium Funding LLC, Solo-
mon Sharbat, Defendants–Appellees,**

**John Does 1–100, XYZ Corps.
1–100, Defendants.**

**No. 14–3454–cv.**

United States Court of Appeals,
Second Circuit.

Oct. 30, 2015.

Simon Schwarz, The Schwarz Firm
PLLC, New York, NY. for Plaintiff–Appel-
lant.

—————
* The Honorable Stefan R. Underhill, United
States District Court for the District of Con-

Jason Lowe, Sarfaty & Associates, P.C.,
Wesley Hills, NY. for Defendants–Appel-
lees.

PRESENT: JON O. NEWMAN, JOSÉ
A. CABRANES, Circuit Judges, STEFAN
R. UNDERHILL, District Judge.*

## SUMMARY ORDER

Plaintiff–Appellant United Torah Edu-
cation and Scholarship Fund, Inc. ("United
Torah") appeals a judgment of the District
Court granting a motion to dismiss its
complaint for lack of subject matter juris-
diction. United Torah had brought vari-
ous state-law claims against Defendants–
Appellees Solomon Sharbat ("Sharbat"),
Solomon Capital LLC, Solomon Capital
401(k) Trust, Solomon Capital Living
Trust, Solomon Capital Advisors Inc., Sol-
omon Partners Inc., and Advantage Premi-
um Funding LLC (jointly, the "Sharbat
Parties"). We assume the parties' familiari-
ty with the underlying facts, the procedur-
al history of the case, and the issues on
appeal.

### 1. Background

Federal courts lack diversity jurisdiction
over suits in which a United States citizen
domiciled abroad is a party. *See Herrick
Co. v. SCS Commc'ns, Inc.*, 251 F.3d 315,
322 (2d Cir.2001). The Sharbat Parties
argued below that the District Court
lacked jurisdiction over the instant case,
which was premised on diversity jurisdic-
tion, because Sharbat is a United States
citizen domiciled in Israel. United Torah
admitted that Sharbat is a United States
citizen *residing* in Israel but argued that
he is not *domiciled* there. The District
Court concluded that the question of Shar-

necticut, sitting by designation.

bat's domicile had already been decided in the Central District of California and was thus subject to the species of *res judicata* known as issue preclusion. *See* J.A. 132–33 ("CDC Order"). The District Court accordingly granted the Sharbat Parties' motion to dismiss based on lack of subject matter jurisdiction.

United Torah argues on appeal that the District Court erred in granting preclusive effect to the CDC Order, because (1) the CDC Order was not on the merits; (2) the issue of Sharbat's domicile was not actually litigated, and United Torah lacked a "full and fair opportunity" to litigate the issue; and (3) United Torah lacked the incentive to litigate the issue vigorously. United Torah further argues (4) that the District Court violated its due process rights in considering *res judicata* even though the Sharbat Parties first raised that argument after the conclusion of initial briefing on their pending motion to dismiss.

## 2. Issue Preclusion Under California Law

Issue preclusion, or collateral estoppel, "bars successive litigation of an issue of fact or law actually litigated and resolved in a valid court determination essential to the prior judgment, even if the issue recurs in the context of a different claim." *Wyly v. Weiss*, 697 F.3d 131, 140 (2d Cir. 2012) (internal quotation marks omitted). We review *de novo* a district court's application of this doctrine. *See Proctor v. LeClaire*, 715 F.3d 402, 411 (2d Cir.2013).

The preclusive effect of a dismissal by a federal court sitting in diversity depends on federal common law, which incorporates "the law that would be applied by state courts in the State in which the federal diversity court sits." *Semtek Int'l Inc. v. Lockheed Martin Corp.*, 531 U.S. 497, 508, 121 S.Ct. 1021, 149 L.Ed.2d 32 (2001).

This case, therefore, hinges on California's law of issue preclusion.

California courts apply issue preclusion only if five "threshold requirements are fulfilled": (1) the issues must be "identical"; (2) the "issue must have been actually litigated in the former proceeding"; (3) the issue "must have been necessarily decided in the former proceeding"; (4) "the decision in the former proceeding must be final and on the merits"; and (5) "the party against whom preclusion is sought must be the same as, or in privity with, the party to the former proceeding." *Hernandez v. City of Pomona*, 46 Cal.4th 501, 94 Cal.Rptr.3d 1, 207 P.3d 506, 513 (2009).

The first, third, and fifth requirements are plainly satisfied, but United Torah contests the remaining two. In addition, United Torah argues that California courts would decline to apply issue preclusion in this case based on principles of policy and fairness.

## 3. "Final and on the Merits"

The District Court did not consider whether the CDC Order was "final and on the merits," finding that element "plainly satisfied" because "United Torah has presented no evidence calling into question" the Order's finality. J.A. 12–13. Although the District Court erred in attributing the burden to the party *resisting* preclusion, *see Lucido v. Superior Court*, 51 Cal.3d 335, 272 Cal.Rptr. 767, 795 P.2d 1223, 1225 (1990), we agree with its ultimate conclusion. Under California law, a dismissal for lack of jurisdiction has no preclusive effect "as to the merits of any underlying substantive question," but such dismissal "*does bar* re-litigation of issues necessary for the determination of jurisdiction." *Gupta v. Thai Airways Int'l, Ltd.*, 487 F.3d 759, 766 (9th Cir.2007) (internal quotation marks omitted).

That conclusion does not change because the CDC Order dismissed the case without

prejudice. Dismissal without prejudice "ordinarily (though not always)" prohibits a decision from carrying preclusive effect. *Semtek,* 531 U.S. at 505, 121 S.Ct. 1021. But California courts make an exception for dismissals based on lack of subject matter jurisdiction, which preclude the parties from relitigating any "finding with respect to jurisdictional facts"—such as domicile. *See Gupta,* 487 F.3d at 766–67 & n. 11; *MIB, Inc. v. Superior Court,* 106 Cal.App.3d 228, 164 Cal.Rptr. 828, 831 (1980).

### 4. "Actually Litigated"

United Torah argues that the CDC Order lacks preclusive effect because the question of Sharbat's domicile was not actually litigated, since United Torah had an opportunity to file a brief in the Central District of California opposing dismissal but never actually did so.

The California Supreme Court has expressly rejected this argument. *See Lucido,* 272 Cal.Rptr. 767, 795 P.2d at 1225 n. 2 ("[T]he important question . . . is whether the People had the *opportunity* to present their entire case . . . not whether they availed themselves of the opportunity."); *People v. Sims,* 32 Cal.3d 468, 186 Cal. Rptr. 77, 651 P.2d 321, 329 (1982). California accords issue-preclusive effect even to default judgments. *Sims,* 186 Cal.Rptr. 77, 651 P.2d at 329. The doctrine applies *a fortiori* to the CDC Order, which was issued not based on United Torah's default but "on the merits of the diversity jurisdiction issue." J.A. 139.

### 5. Fairness and Judicial Policy

Finally, United Torah argues that California courts would decline to give preclusive effect to the CDC Order because doing so would be unfair and inconsistent with sound judicial policy. United Torah rightly observes that California courts do not apply issue- preclusion mechanically, looking instead to the "public policies un-derlying collateral estoppel—preservation of the integrity of the judicial system, promotion of judicial economy, and protection of litigants from harassment by vexatious litigation." *See Lucido,* 272 Cal.Rptr. 767, 795 P.2d at 1227. In determining the fairness of preclusion, California courts also "consider the judicial nature of the prior forum, i.e., its legal formality, the scope of its jurisdiction, and its procedural safeguards." *Vandenberg v. Superior Court,* 21 Cal.4th 815, 88 Cal.Rptr.2d 366, 982 P.2d 229, 237 (1999).

These factors cut for, not against, applying preclusion in the present case. The "prior forum" was a federal district court. United Torah's arguments against the fairness of the prior proceeding either duplicate its unsuccessful claim that the issue of domicile was not actually litigated or rest on the contention that United Torah lacked sufficient incentive to appeal the earlier dismissal. But, as United Torah admits, it intended its California litigation to complement the instant case, and thus had reason to consider the preclusive consequences of the CDC Order. It is not "unfair," under California law, to make United Torah bear the consequence of failing to do so.

### 6. Due Process

Finally, United Torah argues that the District Court's application of issue preclusion violated its due process rights, because the District Court based its ruling on "three unauthorized letters" sent by the Sharbat Parties after they had already briefed their motion to dismiss. United Torah Br. 39–40.

Neither the Federal Rules nor due process concerns prevent the District Court from considering either *res judicata* or subject matter jurisdiction *sua sponte,* much less on the motion of a party. *See Mastafa v. Chevron Corp.,* 770 F.3d 170, 187 (2d Cir.2014); *Walters v. Indus. &*

*Commercial Bank of China, Ltd.,* 651 F.3d 280, 293 (2d Cir.2011); *McKithen v. Brown,* 481 F.3d 89, 104 (2d Cir.2007). United Torah not only had an opportunity to respond to the Sharbat Parties' *res judicata* argument but actually did so. *See* J.A. 134–36. We conclude, therefore, that the District Court's application of issue preclusion did not violate United Torah's due process rights.

## CONCLUSION

We have reviewed United Torah's remaining arguments and find them to be without merit. For the foregoing reasons, we **AFFIRM** the judgment of the District Court.